Mobassa **BOYD,** Petitioner–Appellant,

v.

Kamala D. **HARRIS,** Attorney General for the State of California, Respondent–Appellee.

No. 10–16913.

United States Court of Appeals, Ninth Circuit.

Submitted Jan. 15, 2013.[*]

Filed April 8, 2013.

Mark Eibert, Esquire, Half Moon Bay, CA, for Petitioner–Appellant.

Michele Swanson, AGCA–Office of the California Attorney General, San Francisco, CA, for Respondent–Appellee.

Before: CUDAHY,[**] GRABER, and FISHER, Circuit Judges.

MEMORANDUM [***]

Petitioner Mobassa Boyd appeals the district court's denial of habeas corpus relief on remand after our earlier opinion, *Boyd v. Newland,* 467 F.3d 1139 (9th Cir. 2006), of his claim under *Batson v. Kentucky,* 476 U.S. 79, 106 S.Ct. 1712, 90 L.Ed.2d 69 (1986). Reviewing de novo, *Cudjo v. Ayers,* 698 F.3d 752, 761 (9th Cir.2012), *petition for cert. filed,* 81 U.S.L.W. 3457 (U.S. Feb. 4, 2013) (No. 12–971), we affirm.

The district court correctly held that, considering the voir dire transcript and the notes of Petitioner's trial counsel, Petitioner's *Batson* claim fails.[1] A " 'defendant satisfies the requirements of *Batson*'s first step by producing evidence sufficient to permit the trial judge to draw an inference that discrimination has occurred.' " *Boyd,* 467 F.3d at 1145 (quoting *Johnson v. California,* 545 U.S. 162, 170, 125 S.Ct. 2410, 162 L.Ed.2d 129 (2005)). Although that

---

[*] The panel unanimously concludes this case is suitable for decision without oral argument. Fed. R.App. P. 34(a)(2).

[**] The Honorable Richard D. Cudahy, Senior Circuit Judge for the United States Court of Appeals for the Seventh Circuit, sitting by designation.

[***] This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

1. The district court also held, in the alternative, that Petitioner could not expand the record under 28 U.S.C. § 2254(e)(2). We need not, and do not, reach that issue; like the district court, we assume without deciding that we may consider all the proffered material.

threshold is "quite low," *id,* the evidence in the record here was insufficient.

The prosecutor used one peremptory strike on an African–American prospective juror and three peremptory strikes on white prospective jurors. An alternate juror was African–American, another alternate juror was Hispanic, and two members of the jury were Hispanic. Statistical analysis does not give rise to an inference of discrimination. *See United States v. Vasquez–Lopez,* 22 F.3d 900, 902 (9th Cir. 1994) ("The one fact supporting Vasquez–Lopez's *Batson* claim was the juror's status as the sole Black prospective juror. More was required."); *id.* ("[J]ust as 'one' is not a magic number which establishes the absence of discrimination, the fact that the juror was the one Black member of the venire does not, in itself, raise an inference of discrimination."); *see also Fernandez v. Roe,* 286 F.3d 1073, 1078 (9th Cir.2002) ("Because the numbers are so small (and, hence, potentially unreliable), two such challenges, standing alone, may not be sufficient to support an inference of discrimination."); *United States v. Chinchilla,* 874 F.2d 695, 698 n. 4 (9th Cir.1989) ("[T]he willingness of a prosecutor to accept minority jurors weighs against the findings of a prima facie case.").

Comparative analysis, too, fails to give rise to an inference of discrimination.[2] Unlike the seated jurors, the excused juror volunteered that she was a grandmother who spent her free time with her grandchildren, and she expressed some hesitation about whether she would call the police on a loved one. Those facts were important, because the criminal charges here resulted from the fact that Petitioner's grandmother called the police to report Petitioner's strange and potentially dangerous behavior. Similarly, the excused juror expressed more hesitation about the effect of her absence on her work responsibilities than any other seated juror.

**AFFIRMED.**

---

**2.** Petitioner's argument that comparative juror analysis is inappropriate as a matter of law overlooks our specific instructions to the district court on remand. *Boyd,* 467 F.3d at 1147–50.